# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| BLACKROCK BALANCED CAPITAL PORTFOLIO (FI), et al., <br><br> Plaintiffs, <br><br> -against- <br><br> DEUTSCHE BANK NATIONAL TRUST COMPANY, et al., <br><br> Defendants. | Case No. 14-cv-9367-RMB |

**PLAINTIFFS' RESPONSES AND OBJECTIONS TO THE**
**THIRD SET OF INTERROGATORIES TO PLAINTIFFS BY**
**<u>DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE</u>**

In accordance with Rules 26 and 33 of the Federal Rules of Civil Procedure, and all other applicable federal and local rules, Plaintiffs, by and through their undersigned counsel, hereby submit the following responses and objections to The Third Set Of Interrogatories To Plaintiffs By Deutsche Bank National Trust Company, As Trustee ("Deutsche Bank"), dated January 15, 2016, (the "Interrogatories").

## GENERAL OBJECTIONS

1.      Plaintiffs object to the Interrogatories on the grounds that they are overbroad and seek information that is not relevant to this action to the extent they seek information about Notes that no longer are at issue in the action given Plaintiffs' filing of the Amended Class Action Complaint.  As set forth below, Plaintiffs will construe defined terms such as "BR RMBS" to mean only those Notes that are at issue in the Amended Class Action Complaint.

2.      Plaintiffs object to the Interrogatories and Instructions to the extent they attempt to impose on Plaintiffs obligations that exceed or conflict with those required by the Federal Rules of Civil Procedure, Federal Rules of Evidence, or Local Rules of this Court.

3.      Plaintiffs object to the Interrogatories to the extent that they seek information protected by the attorney-client privilege, work product doctrine, joint prosecution or common interest privilege, or any other applicable privilege, protection or immunity from disclosure.

## OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS

1.      Plaintiffs object to the Definition of "You," "Your," and "Plaintiffs" and Instruction No. 4 to the extent that they purport to require Plaintiffs to provide information that is not within their possession, custody or control.

2.      Plaintiffs object to the Definition of the term "Plaintiffs" as overbroad and unduly burdensome.  Plaintiffs will construe this term to mean any officer, employee, agent, attorney, or

person acting under the control of the entities identified in Exhibit 2 attached to the Amended Class Action Complaint.

3.　　　Plaintiffs object to the Definition of the term "BR RMBS" in that it includes securities that are no longer applicable to this action.  Plaintiffs will construe the term "BR RMBS" to mean only those Notes that are at issue in the Amended Class Action Complaint.

4.　　　Plaintiffs object to the Definitions of the terms "Identify," "Document" and "Residence" as vague and ambiguous, overbroad, and unduly burdensome to the extent they purport to impose an obligation beyond that imposed by Rule 26.3 of the Local Rules of the United States District Court for the Southern District of New York.

5.　　　Plaintiffs object to Instruction No. 8 as overbroad, unduly burdensome and seeking information that is protected by the attorney-client privilege, work product doctrine, or other privilege or immunity.  Plaintiffs will not disclose any information that is protected by the attorney-client privilege, work product doctrine, or other privilege or immunity.  Any disclosure of information subject to such privileges or protections is inadvertent and shall not be deemed to be a waiver of any applicable privilege or protection.

## OBJECTIONS AND RESPONSES TO INTERROGATORIES

## INTERROGATORY NO. 8:

For each BR RMBS that You claim to Own or to have previously Owned, Describe the nature of Your Ownership in the BR RMBS (or any interest therein), Identify the Person from whom You Acquired the BR RMBS (or any interest therein), State the date on which You Acquired the BR RMBS, Describe the economic and other terms of the Acquisition of the BR RMBS, State Your Residence and the Residence of the Person from whom You Acquired the BR RMBS on the date of the Acquisition of the BR RMBS, State the face amount of the BR RMBS You Acquired, State the CUSIP for the BR RMBS You Acquired, and identify by Bates number all Documents that relate to the Acquisition of the BR RMBS.

**RESPONSE TO INTERROGATORY NO. 8:**

Plaintiffs incorporate each of the General Objections and Objections to Definitions and Instructions above.  Plaintiffs further object to this Interrogatory on the grounds that it is overbroad and seeks information that is not relevant to this action to the extent it seeks information about Notes that no longer are at issue in this case.  Plaintiffs further object on the ground and to the extent that it seeks information that is not in Plaintiffs' possession, custody, or control.  Plaintiffs further object to this Interrogatory on the grounds that it is compound and contains subparts in violation of Fed. R. Civ. P. 33.  Subject to and without waiving these objections, Plaintiffs refer Deutsche Bank to the information provided in the attached Appendices 1-7.

**INTERROGATORY NO. 9:**

For each BR RMBS that You Identified in Your response to Interrogatory No. 8 above (or any interest therein) that You have Sold, Identify the Person to whom You Sold the BR RMBS (or any interest therein), State the date of the Sale of the BR RMBS, Describe the economic and other terms of the Sale of the BR RMBS, State Your Residence and the Residence of such Person on the date of the Sale of the BR RMBS, and identify by Bates number all Documents relating to the Sale of the BR RMBS.

**RESPONSE TO INTERROGATORY NO. 9:**

Plaintiffs incorporate each of the General Objections and Objections to Definitions and Instructions above.  Plaintiffs further object to this Interrogatory on the grounds that it is overbroad and seeks information that is not relevant to this action to the extent it seeks information about Notes that no longer are at issue in this case.  Plaintiffs further object on the ground and to the extent that it seeks information that is not in Plaintiffs' possession, custody, or control.  Plaintiffs further object to this Interrogatory on the grounds that it is compound and contains subparts in violation of Fed. R. Civ. P. 33.  Plaintiffs refer Deutsche Bank to the information provided in the attached Appendices 1-7.

**INTERROGATORY NO. 10:**

For each BR RMBS identified in Your response to Interrogatory No. 8: (A) State whether any claim or right of recovery related to that RMBS that You now assert in the Litigation was purportedly assigned to You by any other Person; and (B) if so, (i) Identify each and every other Person that purportedly owned, held, or had any right, titled or interest in that claim or right of recovery before it was purportedly assigned to You, and (ii) for each prior purported assignment of that claim or right of recovery, including, without limitation, the purported assignment of that claim or right of recovery to You: (a) Identify and Describe the assignment, (b) State the date of the assignment, (c) Identify the assignor and the assignee, (d) State the Residence of both the assignor and the assignee on the date of the assignment, (e) Describe the economic and other terms of the assignment, and (f) identify by Bates number all Documents relating to the assignment.

**RESPONSE TO INTERROGATORY NO. 10:**

Plaintiffs incorporate each of the General Objections and Objections to Definitions and Instructions above.  Plaintiffs further object to this Interrogatory on the grounds that the term "assignment" is vague and ambiguous.  Plaintiffs will construe the term "assignment" consistent with its ordinary meaning, such that "assignment" does not include conventional transfers of bonds pursuant to Section 13–107 of the New York General Obligations Law or authorizations Plaintiffs have received from the registered Holder permitting Plaintiffs to sue.  Plaintiffs also object on the grounds that this Interrogatory calls for a legal conclusion.  Plaintiffs further object to this Interrogatory on the grounds that it is compound and contains subparts in violation of Fed. R. Civ. P. 33.  Subject to and without waiving the foregoing objections, Plaintiffs respond as follows:

The claims or rights of recovery that Plaintiffs assert in the Litigation were not assigned to them by any other Person.

Dated: March 14, 2016

BERNSTEIN LITOWITZ BERGER
& GROSSMANN LLP

BENJAMIN GALDSTON

BLAIR A. NICHOLAS
TIMOTHY A. DeLANGE
BENJAMIN GALDSTON

-4-

BRETT M. MIDDLETON
LUCAS E. GILMORE
12481 High Bluff Drive, Suite 300
San Diego, CA 92130
Tel:    (858) 793-0070
Fax:    (858) 793-0323

*Counsel for Plaintiffs*

**APPENDIX 1 - PRUDENTIAL**

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Trustee | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | The Prudential Insurance Company of America | MHL 2004-2 | MHL 2004-2 A1 | 61913PAG7 | MortgageIT Trust 2004-2 | Deutsche Bank Trust (Indenture) | $5,720,000 | 2/14/2013 | $97.38 | Chase | Production forthcoming | N/A | N/A |
| 2 | The Prudential Insurance Company of America | MHL 2005-1 | MHL 2005-1 1A1 | 61913PAP7 | MortgageIT Trust 2005-1 | Deutsche Bank Trust (Indenture) | $6,900,000 | 3/6/2014 | $95.75 | First Boston | Production forthcoming | N/A | N/A |
| 3 | The Prudential Insurance Company of America | MHL 2005-1 | MHL 2005-1 2A | 61913PAR3 | MortgageIT Trust 2005-1 | Deutsche Bank Trust (Indenture) | $4,301,000 | 4/29/2011 | $90.00 | Morgan Stanley | Production forthcoming | N/A | N/A |
| 4 | The Prudential Insurance Company of America | MHL 2004-2 | MHL 2004-2 A1 | 61913PAG7 | MortgageIT Trust 2004-2 | Deutsche Bank Trust (Indenture) | $4,580,000 | 2/14/2013 | $97.38 | Chase | Production forthcoming | N/A | N/A |
| 5 | The Prudential Insurance Company of America | MHL 2005-2 | MHL 2005-2 1A1 | 61915RAA4 | MortgageIT Trust 2005-2 | Deutsche Bank Trust (Indenture) | $2,550,000 | 3/7/2011 | $83.00 | Guggenheim Cap Mkts | Production forthcoming | N/A | N/A |
| 6 | Prudential Retirement Insurance and Annuity Company | IMM 2004-5 | IMM 2004-5 1A | 45254NJG3 | Impac CMB Trust Series 2004-5 | Deutsche Bank Trust (Indenture) | $300,000 | 4/30/2013 | $94.18 | First Boston | Production forthcoming | N/A | N/A |
| 7 | The Prudential Investment Portfolios 2 | NCHET 2004-1 | NCHET 2004-1 M1 | 64352VFQ9 | New Century Home Equity Loan Trust 2004-1 | Deutsche Bank Trust (Indenture) | $10,000,000 | 4/5/2007 | $100.27 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 8 | The Prudential Investment Portfolios 2 | SAST 2004-2 | SAST 2004-2 AF3 | 805564PX3 | Saxon Asset Securities Trust 2004-2 | Deutsche Bank Trust (Indenture) | $10,000,000 | 10/16/2012 | $101.38 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 9 | The Prudential Investment Portfolios 2 | NCHET 2004-3 | NCHET 2004-3 M1 | 64352VHV6 | New Century Home Equity Loan Trust 2004-3 | Deutsche Bank Trust (Indenture) | $1,415,000 | 12/11/2009 | $68.25 | Bank of America Corp | Production forthcoming | N/A | N/A |
| | The Prudential Investment Portfolios 2 | NCHET 2004-3 | NCHET 2004-3 M1 | 64352VHV6 | New Century Home Equity Loan Trust 2004-3 | Deutsche Bank Trust (Indenture) | $14,750,000 | 5/1/2008 | $73.50 | Goldman Sachs & Co | Production forthcoming | N/A | N/A |
| 10 | The Prudential Investment Portfolios 2 | ACCR 2004-4 | ACCR 2004-4 A2D | 004375CF6 | Accredited Mortgage Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $21,000,000 | 1/23/2009 | $44.00 | Deutsche Bank AG | Production forthcoming | N/A | N/A |
| 11 | The Prudential Investment Portfolios 2 | NCHET 2004-4 | NCHET 2004-4 M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $23,500,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 14 | Prudential Trust Company | NCHET 2004-3 | NCHET 2004-3 M2 | 64352VHW4 | New Century Home Equity Loan Trust 2004-3 | Deutsche Bank Trust (Indenture) | $120,000 | 5/23/2007 | $100.70 | Morgan Stanley & Co LLC | Production forthcoming | N/A | N/A |
| 15 | The Prudential Investment Portfolios 9 | NCHET 2005-3 | NCHET 2005-3 M2 | 64352VLK5 | New Century Home Equity Loan Trust 2005-3 | Deutsche Bank Trust (Indenture) | $1,500,000 | 8/16/2013 | $90.66 | Nomura Securities International | Production forthcoming | N/A | N/A |
| 16 | The Prudential Investment Portfolios 9 | SAST 2005-3 | SAST 2005-3 M1 | 805564SS1 | Saxon Asset Securities Trust 2005-3 | Deutsche Bank Trust (Indenture) | $1,600,000 | 8/28/2013 | $94.13 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 17 | The Prudential Investment Portfolios 9 | ACCR 2004-3 | ACCR 2004-3 2A5 | 004375BP5 | Accredited Mortgage Loan Trust 2004-3 | Deutsche Bank Trust (Indenture) | $6,567,000 | 9/19/2013 | $92.94 | Wells Fargo Securities LLC | Production forthcoming | N/A | N/A |
| 18 | The Prudential Investment Portfolios 9 | ACCR 2004-3 | ACCR 2004-3 2A2 | 004375BL4 | Accredited Mortgage Loan Trust 2004-3 | Deutsche Bank Trust (Indenture) | $16,122,600 | 6/24/2013 | $95.13 | Nomura Securities International | Production forthcoming | N/A | N/A |
| 19 | The Prudential Investment Portfolios, Inc. 17 | SAST 2005-3 | SAST 2005-3 M1 | 805564SS1 | Saxon Asset Securities Trust 2005-3 | Deutsche Bank Trust (Indenture) | $1,000,000 | 2/19/2010 | $74.25 | Amherst Securities Group, LP | PRUMS00037784 | N/A | N/A |
| 20 | The Prudential Investment Portfolios, Inc. 17 | NCHET 2004-4 | NCHET 2004-4 M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $1,805,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 21 | The Prudential Investment Portfolios, Inc. 17 | ACCR 2004-4 | ACCR 2004-4 A2D | 004375CF6 | Accredited Mortgage Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $5,000,000 | 2/14/2012 | $80.25 | Raymond James & Assoc Inc | Production forthcoming | N/A | N/A |
| 22 | The Prudential Investment Portfolios, Inc. 17 | NCHET 2004-1 | NCHET 2004-1 M1 | 64352VFQ9 | New Century Home Equity Loan Trust 2004-1 | Deutsche Bank Trust (Indenture) | $1,500,000 | 12/12/204 | $93.19 | Nomura Securities International | Production forthcoming | N/A | N/A |
| 23 | The Prudential Series Fund | NCHET 2004-4 | NCHET 2004-4 M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $4,150,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 24 | The Prudential Series Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | Deutsche Bank Trust (Indenture) | $100,000 | 9/23/2008 | $74.73 | Paine Webber | Production forthcoming | N/A | N/A |
| 25 | Prudential Trust Company | NCHET 2004-3 | NCHET 2004-3 M2 | 64352VHW4 | New Century Home Equity Loan Trust 2004-3 | Deutsche Bank Trust (Indenture) | $200,000 | 5/23/2007 | $100.70 | Morgan Stanley & Co LLC | Production forthcoming | N/A | N/A |
| 26 | Prudential Trust Company | NCHET 2004-4 | NCHET 2004-4 M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $290,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | Prudential Trust Company | NCHET 2004-4 | NCHET 2004-4 M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $1,215,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 27 | Prudential Trust Company | SAST 2005-3 | SAST 2005-3 M1 | 805564SS1 | Saxon Asset Securities Trust 2005-3 | Deutsche Bank Trust (Indenture) | $1,000,000 | 2/19/2010 | $74.25 | Amherst Securities Group, LP | PRUMS00037784 | N/A | N/A |
| 28 | The Prudential Insurance Company of America | NCHET 2004-3 | NCHET 2004-3 M2 | 64352VHW4 | New Century Home Equity Loan Trust 2004-3 | Deutsche Bank Trust (Indenture) | $1,170,000 | 5/23/2007 | $100.70 | Morgan Stanley & Co LLC | Production forthcoming | N/A | N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | The Prudential Insurance Company of America | SAST 2004-3 | SAST 2004-3 M1 | 805564QV6 | Saxon Asset Securities Trust 2004-3 | Deutsche Bank Trust (Indenture) | $1,250,000 | 3/20/2007 | $100.20 | Morgan Stanley & Co LLC | PRUMS00780844 | N/A | N/A |
| 30 | The Prudential Insurance Company of America | FBRSI 2005-5 | FBRSI 2005-5 M1 | 30246QCP6 | FBR Securitization Trust 2005-5 | Deutsche Bank Trust (Indenture) | $3,000,000 | 10/18/2007 | $95.56 | Lehman Brothers Inc | PRUMS00780844 | N/A | N/A |
| 31 | The Prudential Insurance Company of America | SAST 2004-2 | SAST 2004-2 MV1 | 805564QK0 | Saxon Asset Securities Trust 2004-2 | Deutsche Bank Trust (Indenture) | $1,000,000 | 7/15/2004 | $100.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | SAST 2004-2 | SAST 2004-2 MV1 | 805564QK0 | Saxon Asset Securities Trust 2004-2 | Deutsche Bank Trust (Indenture) | $3,000,000 | 7/15/2004 | $100.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 32 | The Prudential Insurance Company of America | NCHET 2004-4 | NCHET 2004-4 M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $1,700,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | NCHET 2004-4 | NCHET 2004-4 M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $1,935,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | NCHET 2004-4 | NCHET 2004-4 M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $13,543,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | FBRSI 2005-5 | FBRSI 2005-5-M1 | 30246QCP6 | FBR Securitization Trust 2005-5 | Deutsche Bank Trust (Indenture) | $4,000,000 | 10/18/2007 | $95.56 | Lehman Brothers Inc | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | NCHET 2004-4 | NCHET 2004-4-M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $7,331,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | NCHET 2004-4 | NCHET 2004-4-M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $4,203,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | NCHET 2004-4 | NCHET 2004-4-M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $884,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | NCHET 2004-4 | NCHET 2004-4-M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $6,193,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | NCHET 2004-4 | NCHET 2004-4-M1 | 64352VJJ1 | New Century Home Equity Loan Trust 2004-4 | Deutsche Bank Trust (Indenture) | $2,578,000 | 5/29/2007 | $100.44 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| | The Prudential Insurance Company of America | SAST 2004-2 | SAST 2004-2-MV1 | 805564QK0 | Saxon Asset Securities Trust 2004-2 | Deutsche Bank Trust (Indenture) | $5,000,000 | 7/15/2004 | $100.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |

**APPENDIX 2 - SEALINK**

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Trustee | Original Principal | Current Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Sealink Funding Limited | AABST 2006-1 | AABST 2006-1 A2 | 00764SAB0 | Aegis Asset Backed Securities Trust 2006-1 | Deutsche Bank Trust (Indenture) | $63,920,000 | $39,847,450 | 6/11/2008 | $100.00 | Castleview I | SEA1_001_1_00010691 and SEA1_001_1_00009955 | N/A | N/A |
| 2 | Sealink Funding Limited | AHM 2006-3 | AHM 2006-3 11A2 | 026929AB5 | American Home Mortgage Investment Trust 2006-3 | Deutsche Bank Trust (Indenture) | $50,000,000 | $8,253,168 | 6/12/2008 | $100.00 | Sachsen | SEA1_001_1_00004170 and SEA1_001_1_00009955 | N/A | N/A |
| 3 | Sealink Funding Limited | IMM 2005-7 | IMM 2005-7 A1 | 45254NQX8 | Impac CMB Trust Series 2005-7 | Deutsche Bank Trust (Indenture) | $75,000,000 | $16,529,215 | 6/12/2008 | $100.00 | Castleview II | SEA1_001_1_00004170 and SEA1_001_1_00014477 | N/A | N/A |
| 4 | Sealink Funding Limited | INABS 2007-H1 | INABS 2007-H1 A1 | 45669DAA6 | Home Equity Mortgage Loan Asset-Backed Trust, Series INABS 2007-H1 | Deutsche Bank Trust (Indenture) | $80,000,000 | $13,191,000 | 6/11/2008 | $100.00 | Castleview I | SEA1_001_1_00010691 and SEA1_001_1_00014477 | N/A | N/A |
| 5 | Sealink Funding Limited | MHL 2005-5 | MHL 2005-5 A1 | 61915RAU0 | MortgageIT Trust 2005-5 | Deutsche Bank Trust (Indenture) | $65,000,000 | $18,782,182 | 6/12/2008 | $100.00 | Castleview II | SEA1_001_1_00010691 and SEA1_001_1_00014477 | N/A | N/A |

APPENDIX 3 - PIMCO

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | PIMCO Global Credit Opportunity Master Fund LDC | IMM 2004-10 | IMM 2004-10 4M1 | 45254NLW5 | Impac CMB Trust Series 2004-10 | $1,480,000 | 8/24/2010 | $74.56 | Morgan Keegan & Co. | Production forthcoming | N/A | N/A |
| 2 | PIMCO Funds: PIMCO Income Fund | ACCR 2004-1 | ACCR 2004-1 A2 | 004375AV3 | Accredited Mortgage Loan Trust 2004-1 | $11,800,000 | 10/20/2010 | $69.50 | Account No. 4671 | Production forthcoming | N/A | N/A |
| 3 | PIMCO Funds: PIMCO Income Fund | ACCR 2004-1 | ACCR 2004-1 A2 | 004375AV3 | Accredited Mortgage Loan Trust 2004-1 | $11,879,000 | 4/24/2012 | $72.25 | Mesirow Financial Inc. | Production forthcoming | N/A | N/A |
| 4 | PIMCO Funds: PIMCO Total Return Fund | ACCR 2004-4 | ACCR 2004-4 M1 | 004375CG4 | Accredited Mortgage Loan Trust 2004-4 | $7,500,000 | 1/25/2016 | $92.00 | R.W. Baird | Production forthcoming | N/A | N/A |
| 5 | PIMCO Funds: PIMCO Low Duration Fund | ACCR 2005-1 | ACCR 2005-1 A2C | 004375CS8 | Accredited Mortgage Loan Trust 2005-1 | $13,375,000 | 5/9/2012 | $89.94 | Sandler, O'Neill & Partners | Production forthcoming | N/A | N/A |
| 6 | PIMCO Funds: PIMCO Low Duration Fund II | ACCR 2005-1 | ACCR 2005-1 A2C | 004375CS8 | Accredited Mortgage Loan Trust 2005-1 | $10,920,000 | 8/15/2012 | $96.70 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 7 | PIMCO Cayman Trust: PIMCO Cayman U.S. Bond Fund | ACCR 2005-1 | ACCR 2005-1 A2C | 004375CS8 | Accredited Mortgage Loan Trust 2005-1 | $700,000 | 8/15/2012 | $96.70 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 8 | PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund | ACCR 2005-1 | ACCR 2005-1 A2C | 004375CS8 | Accredited Mortgage Loan Trust 2005-1 | $1,800,000 | 10/2/2012 | $94.63 | Account No. 6072 | Production forthcoming | N/A | N/A |
| 9 | PIMCO Cayman SPC Limited: PIMCO Cayman Japan CorePLUS Segregated Portfolio | ACCR 2005-1 | ACCR 2005-1 A2C | 004375CS8 | Accredited Mortgage Loan Trust 2005-1 | $1,600,000 | 8/15/2012 | $96.70 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 10 | PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio | ACCR 2005-1 | ACCR 2005-1 A2C | 004375CS8 | Accredited Mortgage Loan Trust 2005-1 | $100,000 | 8/15/2012 | $96.70 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 11 | PIMCO Funds: PIMCO Income Fund | ACCR 2005-1 | ACCR 2005-1 M1 | 004375CT6 | Accredited Mortgage Loan Trust 2005-1 | $7,000,000 | 8/15/2012 | $78.25 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 12 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | ACCR 2005-1 | ACCR 2005-1 M3 | 004375CV1 | Accredited Mortgage Loan Trust 2005-1 | $5,999,862 | 4/22/2015 | $84.13 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 13 | PIMCO Dynamic Credit Income Fund | ACCR 2005-2 | ACCR 2005-2 M4 | 004375DG3 | Accredited Mortgage Loan Trust 2005-2 | $9,000,000 | 8/6/2014 | $78.00 | Nomura Securities International Inc. | Production forthcoming | N/A | N/A |
| 14 | PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) | ACCR 2005-2 | ACCR 2005-2 M5 | 004375DH1 | Accredited Mortgage Loan Trust 2005-2 | $1,500,000 | 10/13/2015 | $70.89 | Alpha Capital Markets LP | Production forthcoming | N/A | N/A |
| 15 | PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) | ACCR 2005-2 | ACCR 2005-2 M5 | 004375DH1 | Accredited Mortgage Loan Trust 2005-2 | $5,500,000 | 10/8/2015 | $70.42 | Alpha Capital Markets LP | Production forthcoming | N/A | N/A |
| 16 | PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) | ACCR 2005-2 | ACCR 2005-2 M5 | 004375DH1 | Accredited Mortgage Loan Trust 2005-2 | $8,621,000 | 8/19/2015 | $73.25 | Alpha Capital Markets LP | Production forthcoming | N/A | N/A |
| 17 | PIMCO Funds: PIMCO Total Return Fund | ACCR 2005-4 | ACCR 2005-4 A2D | 004375EJ6 | Accredited Mortgage Loan Trust 2005-4 | $3,000,000 | 2/14/2014 | $92.31 | CRT Capital Group LLC | Production forthcoming | N/A | N/A |
| 18 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | ACCR 2005-4 | ACCR 2005-4 A2D | 004375EJ6 | Accredited Mortgage Loan Trust 2005-4 | $1,000,000 | 11/13/2012 | $91.63 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 19 | PIMCO Funds: Global Investors Series plc, Income Fund | ACCR 2005-4 | ACCR 2005-4 A2D | 004375EJ6 | Accredited Mortgage Loan Trust 2005-4 | $4,360,000 | 5/3/2013 | $92.81 | Stifel, Nicholaus & Co., Inc. | Production forthcoming | N/A | N/A |
| 20 | PIMCO Funds: PIMCO Income Fund | ACCR 2006-1 | ACCR 2006-1 A3 | 004375EW7 | Accredited Mortgage Loan Trust 2006-1 | $3,050,000 | 11/18/2011 | $80.67 | Account No. 4673 | Production forthcoming | N/A | N/A |
| 21 | PIMCO Funds: Global Investors Series plc, Total Return Bond Fund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $11,000,000 | 1/31/2013 | $67.56 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 22 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $2,700,000 | 1/24/2013 | $69.94 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 23 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $1,000,000 | 1/31/2013 | $67.56 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 24 | PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $2,168,000 | 1/24/2013 | $69.94 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $1,000,000 | 1/31/2013 | $67.56 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 26 | PIMCO Funds: PIMCO Unconstrained Bond Fund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $7,000,000 | 1/24/2013 | $69.94 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 27 | PIMCO Funds: PIMCO Unconstrained Bond Fund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $3,500,000 | 1/31/2013 | $67.56 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 28 | PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $1,500,000 | 1/31/2013 | $67.56 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 29 | PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $3,000,000 | 1/24/2013 | $69.94 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 30 | PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $700,000 | 1/31/2013 | $67.56 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 31 | PIMCO Variable Insurance Trust: PIMCO Global Advantage Strategy Bond Portfolio | ACCR 2006-1 | ACCR 2006-1 A4 | 004375FG1 | Accredited Mortgage Loan Trust 2006-1 | $300,000 | 1/31/2013 | $67.56 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 32 | PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $10,000,000 | 4/17/2013 | $73.47 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 33 | Fixed Income SHares: Series M | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $200,000 | 6/30/2014 | $82.81 | Nomura Securities International Inc. | Production forthcoming | N/A | N/A |
| 34 | Fixed Income SHares: Series M | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $200,000 | 6/3/2014 | $80.94 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 35 | Fixed Income SHares: Series M | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $700,000 | 4/8/2014 | $78.25 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 36 | PIMCO Absolute Return Strategy IV Master Fund LDC | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $2,900,000 | 4/8/2014 | $78.25 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 37 | PIMCO Dynamic Credit Income Fund | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $3,900,000 | 6/30/2014 | $82.81 | Nomura Securities International Inc. | Production forthcoming | 1/9/2015 | $83.25 |
| 38 | PIMCO Dynamic Credit Income Fund | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $12,300,000 | 4/11/2014 | $78.25 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | 1/9/2015 | $83.25 |
| 39 | PIMCO ETF Trust: PIMCO Diversified Income Active Exchange-Traded Fund | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $400,000 | 5/9/2014 | $80.75 | Barclays Capital Inc. | Production forthcoming | N/A | |
| 40 | PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $3,800,000 | 6/3/2014 | $80.94 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | 1/9/2015 | $83.25 |
| 41 | PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) | ACCR 2006-2 | ACCR 2006-2 A4 | 00437NAD4 | Accredited Mortgage Loan Trust 2006-2 | $8,800,000 | 5/9/2014 | $80.75 | Barclays Capital Inc. | Production forthcoming | 1/9/2015 | $83.25 |
| 42 | PIMCO Funds: PIMCO Total Return Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $4,200,000 | 1/16/2013 | $91.69 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 43 | PIMCO Funds: PIMCO Low Duration Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $10,000,000 | 1/11/2013 | $89.63 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 44 | PIMCO Variable Insurance Trust: PIMCO Total Return Portfolio | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $8,000,000 | 2/12/2013 | $90.13 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 45 | Fixed Income SHares: Series M | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $400,000 | 5/6/2014 | $94.69 | Wells Fargo Securities, LLC | Production forthcoming | N/A | N/A |
| 46 | Fixed Income SHares: Series M | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $2,000,000 | 9/8/2014 | $94.00 | Account No. 744 | Production forthcoming | N/A | N/A |
| 47 | Fixed Income SHares: Series M | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $4,000,000 | 9/8/2014 | $94.00 | Account No. 724 | Production forthcoming | N/A | N/A |
| 48 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $16,080,000 | 8/15/2014 | $94.81 | Wells Fargo Securities, LLC | Production forthcoming | N/A | N/A |
| 49 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $12,150,000 | 9/18/2014 | $95.38 | Nomura Securities International Inc. | Production forthcoming | N/A | N/A |
| 50 | PIMCO Funds: PIMCO StocksPLUS® AR Short Strategy Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $10,000,000 | 3/13/2013 | $90.73 | Wells Fargo Securities, LLC | Production forthcoming | N/A | N/A |

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $2,000,000 | 2/12/2013 | $90.13 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 52 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $1,000,000 | 3/13/2013 | $90.73 | Wells Fargo Securities, LLC | Production forthcoming | N/A | N/A |
| 53 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $400,000 | 5/6/2014 | $94.69 | Wells Fargo Securities, LLC | Production forthcoming | N/A | N/A |
| 54 | PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $2,000,000 | 1/11/2013 | $89.63 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 55 | PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $2,900,000 | 5/6/2014 | $94.69 | Wells Fargo Securities, LLC | Production forthcoming | N/A | N/A |
| 56 | PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $2,000,000 | 1/11/2013 | $89.63 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 57 | PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $400,000 | 1/16/2013 | $91.69 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 58 | PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $1,000,000 | 2/12/2013 | $90.13 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 59 | PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $1,000,000 | 3/13/2013 | $90.73 | Wells Fargo Securities, LLC | Production forthcoming | N/A | N/A |
| 60 | PIMCO Variable Insurance Trust: PIMCO Global Advantage Strategy Bond Portfolio | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $200,000 | 1/16/2013 | $91.69 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 61 | PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $1,000,000 | 11/5/2015 | $95.75 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 62 | PIMCO Funds: PIMCO Mortgage Opportunities Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $2,750,000 | 12/19/2014 | $92.56 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 63 | PIMCO Funds: Global Investors Series plc, Income Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $1,450,000 | 3/13/2015 | $95.63 | Nomura Securities International Inc. | Production forthcoming | N/A | N/A |
| 64 | PIMCO Funds: Global Investors Series plc, Income Fund | ACCR 2007-1 | ACCR 2007-1 A3 | 00438QAC8 | Accredited Mortgage Loan Trust 2007-1 | $8,300,000 | 5/6/2014 | $94.69 | Wells Fargo Securities, LLC | Production forthcoming | N/A | N/A |
| 65 | PIMCO Funds: PIMCO Total Return Fund | AABST 2006-1 | AABST 2006-1 A2 | 00764SAB0 | Aegis Asset Backed Securities Trust 2006-1 | $20,000,000 | 10/2/2015 | $66.25 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 66 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | AHM 2005-1 | AHM 2005-1 4A1 | 02660TDF7 | American Home Mortgage Investment Trust 2005-1 | $1,590,000 | 7/18/2006 | $98.63 | RBS Securities Inc. | Production forthcoming | N/A | N/A |
| 67 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | AHM 2005-1 | AHM 2005-1 4A1 | 02660TDF7 | American Home Mortgage Investment Trust 2005-1 | $77,435,000 | 1/8/2013 | $91.00 | Account No. 4671 | Production forthcoming | N/A | N/A |
| 68 | PIMCO Funds: PIMCO Mortgage Opportunities Fund | AHM 2005-1 | AHM 2005-1 4A1 | 02660TDF7 | American Home Mortgage Investment Trust 2005-1 | $8,400,000 | 10/26/2012 | $82.00 | Nomura Securities International Inc. | Production forthcoming | N/A | N/A |
| 69 | PIMCO Funds: PIMCO Income Fund | AHM 2005-1 | AHM 2005-1 5A1 | 02660TDG5 | American Home Mortgage Investment Trust 2005-1 | $15,126,000 | 11/15/2010 | $91.50 | Account No. 4806 | Production forthcoming | N/A | N/A |
| 70 | PIMCO Funds: PIMCO Income Fund | AHM 2005-1 | AHM 2005-1 5A1 | 02660TDG5 | American Home Mortgage Investment Trust 2005-1 | $23,225,000 | 5/3/2011 | $93.50 | Account No. 4671 | Production forthcoming | N/A | N/A |
| 71 | PIMCO Absolute Return Strategy III Master Fund LDC | AHM 2005-1 | AHM 2005-1 6A | 02660TDH3 | American Home Mortgage Investment Trust 2005-1 | $18,700,000 | 3/25/2009 | $54.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 72 | PIMCO Absolute Return Strategy V Master Fund LDC | AHM 2005-1 | AHM 2005-1 6A | 02660TDH3 | American Home Mortgage Investment Trust 2005-1 | $6,200,000 | 3/25/2009 | $54.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 73 | PIMCO Combined Alpha Strategies Master Fund LDC | AHM 2005-1 | AHM 2005-1 6A | 02660TDH3 | American Home Mortgage Investment Trust 2005-1 | $14,200,000 | 3/25/2009 | $54.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 74 | PIMCO Offshore Funds: PIMCO Offshore Funds - PIMCO Absolute Return Strategy V Alpha Fund | AHM 2005-1 | AHM 2005-1 6A | 02660TDH3 | American Home Mortgage Investment Trust 2005-1 | $4,600,000 | 3/25/2009 | $54.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 75 | PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund | AHM 2005-1 | AHM 2005-1 6A | 02660TDH3 | American Home Mortgage Investment Trust 2005-1 | $11,800,000 | 3/25/2009 | $54.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | PIMCO Absolute Return Strategy IV IDF LLC | AHM 2005-1 | AHM 2005-1 6A | 02660TDH3 | American Home Mortgage Investment Trust 2005-1 | $1,000,000 | 3/25/2009 | $54.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 77 | PIMCO Funds: PIMCO Mortgage Opportunities Fund | AHM 2005-1 | AHM 2005-1 6A | 02660TDH3 | American Home Mortgage Investment Trust 2005-1 | $580,000 | 12/7/2012 | $91.00 | Cambridge International Securities | Production forthcoming | N/A | N/A |
| 78 | PIMCO Dynamic Income Fund | AHM 2005-2 | AHM 2005-2 1A1 | 02660TEK5 | American Home Mortgage Investment Trust 2005-2 | $49,903,000 | 5/31/2012 | $61.63 | Mizuho Securities Co. Ltd | Production forthcoming | N/A | N/A |
| 79 | PIMCO Funds: PIMCO Short-Term Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $3,079,000 | 9/23/2008 | $74.73 | UBS Securities LLC | Production forthcoming | N/A | N/A |
| 80 | PIMCO Funds: PIMCO Real Return Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $8,700,000 | 6/14/2011 | $83.00 | Account No. 91 | Production forthcoming | N/A | N/A |
| 81 | PIMCO Funds: Global Investors Series plc, Euro Bond Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $588,000 | 9/23/2008 | $74.73 | UBS Securities LLC | Production forthcoming | N/A | N/A |
| 82 | PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (U.S. Dollar Hedged) | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $400,000 | 9/23/2008 | $74.73 | UBS Securities LLC | Production forthcoming | N/A | N/A |
| 83 | PIMCO Global Credit Opportunity Master Fund LDC | SAST 2005-1 | SAST 2005-1 M2 | 805564RN3 | Saxon Asset Securities Trust 2005-1 | $1,500,000 | 11/19/2015 | $67.48 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 84 | PIMCO Global Credit Opportunity Master Fund LDC | SAST 2005-1 | SAST 2005-1 M2 | 805564RN3 | Saxon Asset Securities Trust 2005-1 | $13,125,000 | 6/19/2014 | $72.63 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 85 | PIMCO Variable Insurance Trust: PIMCO Real Return Portfolio | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $2,236,000 | 9/23/2008 | $74.73 | UBS Securities LLC | Production forthcoming | N/A | N/A |
| 86 | PIMCO Variable Insurance Trust: PIMCO Emerging Markets Bond Portfolio | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $75,000 | 9/23/2008 | $74.73 | UBS Securities LLC | Production forthcoming | N/A | N/A |
| 87 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $200,000 | 9/23/2008 | $74.73 | UBS Securities LLC | Production forthcoming | N/A | N/A |
| 88 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $150,000 | 4/6/2010 | $75.00 | Account No. 6310 | Production forthcoming | N/A | N/A |
| 89 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $25,000 | 11/17/2010 | $85.00 | Account No. 6942 | Production forthcoming | N/A | N/A |
| 90 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $25,000 | 11/17/2010 | $85.00 | Account No. 6943 | Production forthcoming | N/A | N/A |
| 91 | PIMCO Funds: Global Investors Series plc, Emerging Local Bond Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $125,000 | 9/23/2008 | $74.73 | UBS Securities LLC | Production forthcoming | N/A | N/A |
| 92 | PIMCO Funds: PIMCO Unconstrained Bond Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $4,265,000 | 12/10/2008 | $43.25 | The Seaport Group | Production forthcoming | N/A | N/A |
| 93 | PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund | AHM 2005-2 | AHM 2005-2 4A1 | 02660TEQ2 | American Home Mortgage Investment Trust 2005-2 | $50,000 | 12/3/2014 | $93.06 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 94 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | AHM 2005-2 | AHM 2005-2 6A | 02660TEV1 | American Home Mortgage Investment Trust 2005-2 | $165,000 | 6/28/2006 | $99.75 | Bear Stearns & Co. Inc. | Production forthcoming | N/A | N/A |
| 95 | PIMCO Funds: PIMCO Total Return Fund | AHM 2005-2 | AHM 2005-2 4A2 | 02660TFG3 | American Home Mortgage Investment Trust 2005-2 | $6,500,000 | 4/26/2012 | $82.50 | Account No. 6150 | Production forthcoming | N/A | N/A |
| 96 | PIMCO Funds: PIMCO Total Return Fund | AHM 2005-2 | AHM 2005-2 4A2 | 02660TFG3 | American Home Mortgage Investment Trust 2005-2 | $3,000,000 | 6/6/2012 | $78.06 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 97 | PIMCO Funds: PIMCO Total Return Fund | AHM 2005-2 | AHM 2005-2 4A2 | 02660TFG3 | American Home Mortgage Investment Trust 2005-2 | $21,900,000 | 6/6/2012 | $81.56 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 98 | PIMCO Absolute Return Strategy IV Master Fund LDC | AHM 2005-2 | AHM 2005-2 4A2 | 02660TFG3 | American Home Mortgage Investment Trust 2005-2 | $3,000,000 | 4/26/2011 | $81.63 | RBS Securities Inc. | Production forthcoming | N/A | N/A |
| 99 | PIMCO Funds: PIMCO Commodity Real Return Strategy Fund® | AHM 2005-2 | AHM 2005-2 4A2 | 02660TFG3 | American Home Mortgage Investment Trust 2005-2 | $6,000,000 | 4/26/2011 | $81.63 | RBS Securities Inc. | Production forthcoming | N/A | N/A |
| 100 | PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (U.S. Dollar Hedged) | AHM 2005-2 | AHM 2005-2 4A2 | 02660TFG3 | American Home Mortgage Investment Trust 2005-2 | $1,900,000 | 4/26/2011 | $81.63 | RBS Securities Inc. | Production forthcoming | N/A | N/A |

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | PIMCO Funds: PIMCO Foreign Bond Fund (Unhedged) | AHM 2005-2 | AHM 2005-2 4A2 | 02660TFG3 | American Home Mortgage Investment Trust 2005-2 | $3,000,000 | 4/26/2011 | $81.63 | RBS Securities Inc. | Production forthcoming | N/A | N/A |
| 102 | PIMCO ETF Trust: PIMCO Total Return Active Exchange-Traded Fund | AHM 2005-2 | AHM 2005-2 4A2 | 02660TFG3 | American Home Mortgage Investment Trust 2005-2 | $340,000 | 3/2/2012 | $71.50 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 103 | PIMCO Funds: PIMCO Total Return Fund | AHM 2005-3 | AHM 2005-3 2A3 | 02660TFZ1 | American Home Mortgage Investment Trust 2005-3 | $600,000 | 10/10/2008 | $65.59 | State Street | Production forthcoming | N/A | N/A |
| 104 | PIMCO Funds: Global Investors Series plc, Global Bond Fund | AHM 2005-3 | AHM 2005-3 2A3 | 02660TFZ1 | American Home Mortgage Investment Trust 2005-3 | $3,800,000 | 4/23/2008 | $78.88 | Morgan Keegan & Co. | Production forthcoming | N/A | N/A |
| 105 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | AHM 2005-3 | AHM 2005-3 2A3 | 02660TFZ1 | American Home Mortgage Investment Trust 2005-3 | $25,000,000 | 8/12/2015 | $100.00 | Account No. 742 | Production forthcoming | N/A | N/A |
| 106 | PIMCO Combined Alpha Strategies Master Fund LDC | AHM 2005-3 | AHM 2005-3 2A3 | 02660TFZ1 | American Home Mortgage Investment Trust 2005-3 | $1,600,000 | 4/23/2008 | $78.88 | Morgan Keegan & Co. | Production forthcoming | N/A | N/A |
| 107 | PIMCO Funds: PIMCO Emerging Markets Currency Fund | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | $15,000,000 | 4/30/2013 | $72.58 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 108 | PIMCO Funds: PIMCO Mortgage Opportunities Fund | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | $52,184,000 | 11/5/2015 | $80.81 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 109 | PIMCO Funds: PIMCO Total Return Fund | AHM 2006-1 | AHM 2006-1 2A3 | 02660TJG9 | American Home Mortgage Investment Trust 2006-1 | $10,200,000 | 10/24/2012 | $68.41 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 110 | PIMCO Funds: PIMCO Diversified Income Fund | AHM 2006-1 | AHM 2006-1 2A3 | 02660TJG9 | American Home Mortgage Investment Trust 2006-1 | $4,100,000 | 10/24/2012 | $68.41 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 111 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | AHM 2006-1 | AHM 2006-1 2A3 | 02660TJG9 | American Home Mortgage Investment Trust 2006-1 | $6,005,000 | 10/24/2012 | $68.41 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 112 | PIMCO Funds: PIMCO Income Fund | AHM 2006-1 | AHM 2006-1 2A3 | 02660TJG9 | American Home Mortgage Investment Trust 2006-1 | $600,000 | 2/7/2012 | $59.50 | Account No. 4670 | Production forthcoming | N/A | N/A |
| 113 | PIMCO Funds: PIMCO Income Fund | AHM 2006-1 | AHM 2006-1 2A3 | 02660TJG9 | American Home Mortgage Investment Trust 2006-1 | $1,600,000 | 11/6/2012 | $67.50 | Account No. 4671 | Production forthcoming | N/A | N/A |
| 114 | LVS I LLC | AHM 2006-2 | AHM 2006-2 2A1C | 02660YAR3 | American Home Mortgage Investment Trust 2006-2 | $13,058,207 | 9/17/2013 | $58.13 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 115 | LVS II LLC | AHM 2006-2 | AHM 2006-2 2A1C | 02660YAR3 | American Home Mortgage Investment Trust 2006-2 | $4,363,793 | 9/17/2013 | $58.13 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 116 | PIMCO Funds: Global Investors Series plc, Income Fund | AHM 2006-3 | AHM 2006-3 11A1 | 026929AA7 | American Home Mortgage Investment Trust 2006-3 | $12,696,211 | 11/10/2015 | $81.44 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 117 | PIMCO Dynamic Credit Income Fund | AHM 2007-A | AHM 2007-A 13A1 | 026931AC9 | American Home Mortgage Investment Trust 2007-A | $18,936,500 | 2/12/2013 | $69.28 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 118 | PIMCO Funds: PIMCO Income Fund | AHM 2007-1 | AHM 2007-1 GA1B | 026932AB9 | American Home Mortgage Investment Trust 2007-1 | $5,600,000 | 5/10/2011 | $46.05 | RBS Securities Inc. | Production forthcoming | N/A | N/A |
| 119 | PIMCO Funds: Global Investors Series plc, Income Fund | AHM 2007-1 | AHM 2007-1 GA1C | 026932AC7 | American Home Mortgage Investment Trust 2007-1 | $7,501,300 | 12/2/2015 | $67.09 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 120 | PIMCO Funds: PIMCO Income Fund | AMIT 2004-1 | AMIT 2004-1 M5 | 00252FAJ0 | Aames Mortgage Investment Trust 2004-1 | $1,000,000 | 6/2/2015 | $97.75 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 121 | PIMCO Funds: PIMCO International StocksPLUS® AR Strategy Fund (U.S. Dollar-Hedged) | AMIT 2004-1 | AMIT 2004-1 M6 | 00252FAK7 | Aames Mortgage Investment Trust 2004-1 | $5,000,000 | 3/3/2015 | $82.63 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 122 | Fixed Income SHares: Series M | AMIT 2005-1 | AMIT 2005-1 M5 | 00252FBC4 | Aames Mortgage Investment Trust 2005-1 | $700,000 | 1/10/2014 | $77.00 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 123 | PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund | AMIT 2005-1 | AMIT 2005-1 M5 | 00252FBC4 | Aames Mortgage Investment Trust 2005-1 | $4,000,000 | 1/10/2014 | $77.00 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 124 | PIMCO Funds: PIMCO Income Fund | AMIT 2005-1 | AMIT 2005-1 M5 | 00252FBC4 | Aames Mortgage Investment Trust 2005-1 | $5,700,000 | 12/10/2014 | $86.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 125 | PIMCO Funds: PIMCO Income Fund | AMIT 2005-1 | AMIT 2005-1 M5 | 00252FBC4 | Aames Mortgage Investment Trust 2005-1 | $5,100,000 | 1/10/2014 | $77.00 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund | AMIT 2005-1 | AMIT 2005-1 M5 | 00252FBC4 | Aames Mortgage Investment Trust 2005-1 | $700,000 | 1/10/2014 | $77.00 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 127 | PIMCO Funds: Global Investors Series plc, US Fundamental Index® StocksPLUS® Fund | AMIT 2005-1 | AMIT 2005-1 M5 | 00252FBC4 | Aames Mortgage Investment Trust 2005-1 | $1,400,000 | 12/10/2014 | $86.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 128 | PIMCO Funds: PIMCO Total Return Fund | AMIT 2005-4 | AMIT 2005-4 M3 | 00252FCV1 | Aames Mortgage Investment Trust 2005-4 | $3,100,000 | 4/22/2014 | $77.38 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 129 | Fixed Income SHares: Series M | AMIT 2005-4 | AMIT 2005-4 M3 | 00252FCV1 | Aames Mortgage Investment Trust 2005-4 | $200,000 | 4/22/2014 | $77.38 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 130 | PIMCO Funds: Global Investors Series plc, Diversified Income Duration Hedged Fund | AMIT 2005-4 | AMIT 2005-4 M3 | 00252FCV1 | Aames Mortgage Investment Trust 2005-4 | $200,000 | 4/22/2014 | $77.38 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 131 | PIMCO Dynamic Credit Income Fund | AMIT 2005-2 | AMIT 2005-2 M5 | 126673L42 | Aames Mortgage Investment Trust 2005-2 | $13,204,000 | 2/26/2015 | $78.34 | Jefferies LLC | Production forthcoming | N/A | N/A |
| 132 | PIMCO Dynamic Credit Income Fund | AMIT 2005-2 | AMIT 2005-2 M5 | 126673L42 | Aames Mortgage Investment Trust 2005-2 | $5,909,000 | 9/18/2014 | $76.55 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 133 | PIMCO Cayman SPC Limited: PIMCO Cayman Japan Low Duration Segregated Portfolio | ECR 2005-3 | ECR 2005-3 M2 | 29256PAF1 | Encore Credit Receivables Trust 2005-3 | $600,000 | 7/30/2014 | $97.19 | Guggenheim Securities LLC | Production forthcoming | N/A | N/A |
| 134 | PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio | FBRSI 2005-5 | FBRSI 2005-5 AV24 | 30246QCN1 | FBR Securitization Trust 2005-5 | $5,000,000 | 5/14/2014 | $99.59 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 135 | PIMCO Funds: PIMCO Real Estate Real Return Strategy Fund | FBRSI 2005-5 | FBRSI 2005-5 AV24 | 30246QCN1 | FBR Securitization Trust 2005-5 | $1,100,000 | 5/14/2014 | $99.59 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 136 | PIMCO Funds: PIMCO Income Fund | FBRSI 2005-5 | FBRSI 2005-5 M1 | 30246QCP6 | FBR Securitization Trust 2005-5 | $10,000,000 | 1/13/2014 | $81.69 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 137 | PIMCO Funds: PIMCO Mortgage Opportunities Fund | GMSL 2005-A | GMSL 2005-A A2 | 378961AQ9 | Global Mortgage Securitization Ltd. 2005-A | $45,000,000 | 4/30/2013 | $92.18 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 138 | PIMCO Funds: PIMCO Income Fund | IMM 2004-4 | IMM 2004-4 1A1 | 45254NHS9 | Impac CMB Trust Series 2004-4 | $12,960,000 | 1/27/2012 | $62.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 139 | PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund | IMM 2004-4 | IMM 2004-4 1A1 | 45254NHS9 | Impac CMB Trust Series 2004-4 | $1,000,000 | 4/6/2010 | $70.03 | Morgan Keegan & Co. | Production forthcoming | N/A | N/A |
| 140 | PIMCO Variable Insurance Trust: PIMCO Long Term U.S. Government Portfolio | IMM 2004-4 | IMM 2004-4 2A2 | 45254NJF5 | Impac CMB Trust Series 2004-4 | $1,500,000 | 7/8/2004 | $100.44 | Countrywide | Production forthcoming | N/A | N/A |
| 141 | PIMCO Funds: PIMCO Total Return Fund | IMM 2004-7 | IMM 2004-7 1A1 | 45254NKF3 | Impac CMB Trust Series 2004-7 | $35,000,000 | 6/15/2011 | $79.06 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 142 | PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund | IMM 2004-7 | IMM 2004-7 1A2 | 45254NKG1 | Impac CMB Trust Series 2004-7 | $1,880,000 | 4/14/2010 | $55.09 | Morgan Keegan & Co. | Production forthcoming | N/A | N/A |
| 143 | PIMCO Funds: PIMCO Worldwide Fundamental Advantage AR Strategy Fund | IMM 2004-7 | IMM 2004-7 1A2 | 45254NKG1 | Impac CMB Trust Series 2004-7 | $310,000 | 12/4/2012 | $76.00 | Cambridge International Securities | Production forthcoming | N/A | N/A |
| 144 | PIMCO Funds: PIMCO Foreign Bond Fund (U.S. Dollar-Hedged) | IMM 2004-8 | IMM 2004-8 1A | 45254NKQ9 | Impac CMB Trust Series 2004-8 | $34,100,000 | 4/30/2013 | $93.08 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 145 | PIMCO Funds: PIMCO Global Bond Fund (U.S. Dollar-Hedged) | IMM 2004-8 | IMM 2004-8 1A | 45254NKQ9 | Impac CMB Trust Series 2004-8 | $23,600,000 | 4/30/2013 | $93.08 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 146 | PIMCO Variable Insurance Trust: PIMCO Foreign Bond Portfolio (Unhedged) | IMM 2004-8 | IMM 2004-8 1A | 45254NKQ9 | Impac CMB Trust Series 2004-8 | $2,300,000 | 4/30/2013 | $93.08 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 147 | PIMCO Dynamic Income Fund | IMM 2004-8 | IMM 2004-8 1A | 45254NKQ9 | Impac CMB Trust Series 2004-8 | $10,000,000 | 5/30/2012 | $62.00 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 148 | PIMCO Dynamic Income Fund | IMM 2004-8 | IMM 2004-8 1A | 45254NKQ9 | Impac CMB Trust Series 2004-8 | $250,000 | 1/8/2013 | $73.56 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | PIMCO Funds: Global Investors Series plc, Income Fund | IMM 2004-10 | IMM 2004-10 2A | 45254NLL9 | Impac CMB Trust Series 2004-10 | $7,400,000 | 2/1/2013 | $77.28 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 150 | PIMCO Funds: Global Investors Series plc, Income Fund | IMM 2004-10 | IMM 2004-10 2A | 45254NLL9 | Impac CMB Trust Series 2004-10 | $1,250,000 | 5/23/2013 | $83.50 | Mizuho Securities Co. Ltd | Production forthcoming | N/A | N/A |
| 151 | PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund | IMM 2004-10 | IMM 2004-10 3A1 | 45254NLM7 | Impac CMB Trust Series 2004-10 | $10,000,000 | 4/30/2013 | $90.08 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 152 | PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio | IMM 2005-5 | IMM 2005-5 A1 | 45254NPU5 | Impac CMB Trust Series 2005-5 | $17,150,000 | 3/5/2010 | $67.53 | First Tennessee Bank N.A. | Production forthcoming | N/A | N/A |
| 153 | PIMCO Income Opportunity Fund | IMM 2005-7 | IMM 2005-7 A1 | 45254NQX8 | Impac CMB Trust Series 2005-7 | $2,000,000 | 8/26/2010 | $50.09 | Morgan Keegan & Co. | Production forthcoming | N/A | N/A |
| 154 | PIMCO Funds: PIMCO Low Duration Fund II | IMM 2005-8 | IMM 2005-8 2A | 45254NRT6 | Impac CMB Trust Series 2005-8 | $7,500,000 | 5/1/2013 | $95.75 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 155 | PIMCO Funds: PIMCO Short-Term Fund | MHL 2004-2 | MHL 2004-2 A1 | 61913PAG7 | MortgageIT Trust 2004-2 | $9,170,000 | 4/24/2014 | $95.25 | Account No. 1874 | Production forthcoming | N/A | N/A |
| 156 | PIMCO Funds: PIMCO Low Duration Fund | MHL 2005-1 | MHL 2005-1 1A1 | 61913PAP7 | MortgageIT Trust 2005-1 | $10,000,000 | 4/18/2012 | $81.00 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 157 | PIMCO Funds: Global Investors Series plc, High Yield Bond Fund | MHL 2005-1 | MHL 2005-1 1A1 | 61913PAP7 | MortgageIT Trust 2005-1 | $2,000,000 | 4/9/2009 | $55.81 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 158 | PIMCO Funds: PIMCO Total Return Fund | MHL 2005-1 | MHL 2005-1 1A2 | 61913PAQ5 | MortgageIT Trust 2005-1 | $9,000,000 | 4/30/2013 | $89.08 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 159 | PIMCO Funds: PIMCO Moderate Duration Fund | MHL 2005-4 | MHL 2005-4 A1 | 61913PAZ5 | MortgageIT Trust 2005-4 | $5,000,000 | 6/16/2016 | $90.47 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 160 | PIMCO Funds: PIMCO Fundamental Advantage Absolute Return Strategy Fund | MHL 2005-4 | MHL 2005-4 A1 | 61913PAZ5 | MortgageIT Trust 2005-4 | $45,000,000 | 8/6/2014 | $91.97 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 161 | PIMCO Funds: Global Investors Series plc, Income Fund | MHL 2005-4 | MHL 2005-4 A1 | 61913PAZ5 | MortgageIT Trust 2005-4 | $3,500,000 | 11/23/2015 | $88.50 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 162 | PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund | NCAMT 2006-ALT1 | NCAMT 2006-ALT1 AF6 | 643528AF9 | New Century Alternative Mortgage Loan Trust 2006-ALT1 | $3,500,000 | 7/31/2012 | $67.50 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 163 | PIMCO Funds: PIMCO Total Return Fund | NCHET 2004-1 | NCHET 2004-1 M1 | 64352VFQ9 | New Century Home Equity Loan Trust 2004-1 | $3,500,000 | 9/22/2011 | $72.00 | Account No. 7359 | Production forthcoming | N/A | N/A |
| 164 | PIMCO Funds: Global Investors Series plc, Strategic Income Fund | NCHET 2004-1 | NCHET 2004-1 M2 | 64352VFR7 | New Century Home Equity Loan Trust 2004-1 | $18,000,000 | 2/19/2015 | $91.75 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 165 | PIMCO Funds: PIMCO Income Fund | NCHET 2004-2 | NCHET 2004-2 A2 | 64352VFX4 | New Century Home Equity Loan Trust 2004-2 | $2,150,000 | 2/20/2008 | $73.00 | Morgan Keegan & Co. | Production forthcoming | N/A | N/A |
| 166 | PIMCO Funds: PIMCO Income Fund | NCHET 2004-2 | NCHET 2004-2 A2 | 64352VFX4 | New Century Home Equity Loan Trust 2004-2 | $4,700,000 | 8/19/2010 | $65.06 | Morgan Keegan & Co. | Production forthcoming | N/A | N/A |
| 167 | PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund | NCHET 2004-3 | NCHET 2004-3 M1 | 64352VHV6 | New Century Home Equity Loan Trust 2004-3 | $500,000 | 9/13/2010 | $70.50 | Account No. 7123 | Production forthcoming | N/A | N/A |
| 168 | PIMCO Cayman SPC Limited: PIMCO Cayman Unconstrained Bond Segregated Portfolio | NCHET 2004-3 | NCHET 2004-3 M2 | 64352VHW4 | New Century Home Equity Loan Trust 2004-3 | $1,200,000 | 6/3/2014 | $95.25 | Citigroup Global Markets, Inc. | Production forthcoming | N/A | N/A |
| 169 | PIMCO Funds: PIMCO Total Return Fund | NCHET 2005-1 | NCHET 2005-1 M1 | 64352VKA8 | New Century Home Equity Loan Trust 2005-1 | $3,500,000 | 5/6/2013 | $94.50 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 170 | PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund | NCHET 2005-1 | NCHET 2005-1 M1 | 64352VKA8 | New Century Home Equity Loan Trust 2005-1 | $125,000 | 9/13/2010 | $83.00 | Account No. 7123 | Production forthcoming | N/A | N/A |
| 171 | PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund | NCHET 2005-1 | NCHET 2005-1 M1 | 64352VKA8 | New Century Home Equity Loan Trust 2005-1 | $3,500,000 | 5/6/2013 | $94.50 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 172 | PIMCO Funds: PIMCO Low Duration Fund | NCHET 2005-1 | NCHET 2005-1 M2 | 64352VKB6 | New Century Home Equity Loan Trust 2005-1 | $12,000,000 | 1/7/2013 | $82.52 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 173 | PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund | NCHET 2005-1 | NCHET 2005-1 M2 | 64352VKB6 | New Century Home Equity Loan Trust 2005-1 | $3,200,000 | 1/7/2013 | $82.52 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | NCHET 2005-1 | NCHET 2005-1 M2 | 64352VKB6 | New Century Home Equity Loan Trust 2005-1 | $1,000,000 | 1/7/2013 | $82.52 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 175 | PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund | NCHET 2005-1 | NCHET 2005-1 M2 | 64352VKB6 | New Century Home Equity Loan Trust 2005-1 | $3,310,000 | 1/7/2013 | $82.52 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 176 | PIMCO Funds: Global Investors Series plc, Income Fund | NCHET 2005-1 | NCHET 2005-1 M2 | 64352VKB6 | New Century Home Equity Loan Trust 2005-1 | $1,100,000 | 1/7/2013 | $82.52 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 177 | PIMCO Funds: Global Investors Series plc, Strategic Income Fund | NCHET 2005-1 | NCHET 2005-1 M3 | 64352VKC4 | New Century Home Equity Loan Trust 2005-1 | $532,777 | 6/27/2014 | $74.88 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 178 | Fixed Income SHares: Series M | NCHET 2005-2 | NCHET 2005-2 M2 | 64352VKU4 | New Century Home Equity Loan Trust 2005-2 | $1,000,000 | 5/16/2013 | $91.33 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 179 | PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund | NCHET 2005-2 | NCHET 2005-2 M2 | 64352VKU4 | New Century Home Equity Loan Trust 2005-2 | $2,000,000 | 5/16/2013 | $91.33 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 180 | PIMCO Funds: Private Account Portfolio Series Short-Term Portfolio | NCHET 2005-3 | NCHET 2005-3 M2 | 64352VLK5 | New Century Home Equity Loan Trust 2005-3 | $532,777 | 8/1/2014 | $96.31 | Guggenheim Securities LLC | Production forthcoming | N/A | N/A |
| 181 | PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund | NCHET 2005-3 | NCHET 2005-3 M2 | 64352VLK5 | New Century Home Equity Loan Trust 2005-3 | $608,266 | 2/6/2013 | $93.31 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 182 | PIMCO Funds: PIMCO CommoditiesPLUS® Strategy Fund | NCHET 2005-3 | NCHET 2005-3 M2 | 64352VLK5 | New Century Home Equity Loan Trust 2005-3 | $600,000 | 2/6/2013 | $93.31 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 183 | PIMCO Funds: Global Investors Series plc, Total Return Bond Fund | NCHET 2005-3 | NCHET 2005-3 M3 | 64352VLL3 | New Century Home Equity Loan Trust 2005-3 | $6,000,000 | 3/15/2013 | $79.75 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 184 | PIMCO Funds: PIMCO Floating Income Fund | NCHET 2005-3 | NCHET 2005-3 M3 | 64352VLL3 | New Century Home Equity Loan Trust 2005-3 | $1,000,000 | 3/15/2013 | $79.75 | J.P. Morgan Securities LLC. | Production forthcoming | 2/4/2016 | $90.00 |
| 185 | PIMCO Funds: PIMCO Income Fund | NCHET 2005-3 | NCHET 2005-3 M3 | 64352VLL3 | New Century Home Equity Loan Trust 2005-3 | $661,004 | 4/4/2013 | $81.00 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 186 | PIMCO Funds: PIMCO Income Fund | NCHET 2005-3 | NCHET 2005-3 M3 | 64352VLL3 | New Century Home Equity Loan Trust 2005-3 | $175,000 | 4/11/2013 | $80.00 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 187 | PIMCO Offshore Funds - PIMCO Absolute Return Strategy IV eFund | NCHET 2005-3 | NCHET 2005-3 M3 | 64352VLL3 | New Century Home Equity Loan Trust 2005-3 | $2,000,000 | 3/15/2013 | $79.75 | J.P. Morgan Securities LLC. | Production forthcoming | N/A | N/A |
| 188 | PIMCO Funds: Global Investors Series plc, Total Return Bond Fund | NCHET 2005-4 | NCHET 2005-4 M2 | 64352VMV0 | New Century Home Equity Loan Trust 2005-4 | $10,500,000 | 5/9/2013 | $86.94 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 189 | PIMCO Funds: Global Investors Series plc, Global Investment Grade Credit Fund | NCHET 2005-4 | NCHET 2005-4 M2 | 64352VMV0 | New Century Home Equity Loan Trust 2005-4 | $3,600,000 | 9/13/2012 | $68.50 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 190 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | NCHET 2005-4 | NCHET 2005-4 M2 | 64352VMV0 | New Century Home Equity Loan Trust 2005-4 | $1,000,000 | 9/13/2012 | $68.50 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 191 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | NCHET 2005-4 | NCHET 2005-4 M2 | 64352VMV0 | New Century Home Equity Loan Trust 2005-4 | $400,000 | 2/7/2014 | $86.13 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 192 | PIMCO Funds: PIMCO Unconstrained Bond Fund | NCHET 2005-4 | NCHET 2005-4 M2 | 64352VMV0 | New Century Home Equity Loan Trust 2005-4 | $3,400,000 | 9/13/2012 | $68.50 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 193 | PIMCO Funds: PIMCO Global Advantage® Strategy Bond Fund | NCHET 2005-4 | NCHET 2005-4 M2 | 64352VMV0 | New Century Home Equity Loan Trust 2005-4 | $1,000,000 | 9/13/2012 | $68.50 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 194 | PIMCO Funds: PIMCO Short-Term Fund | NCHET 2006-1 | NCHET 2006-1 A2B | 64352VQR5 | New Century Home Equity Loan Trust 2006-1 | $1,600,000 | 8/27/2007 | $98.28 | Bear Stearns & Co. Inc. | Production forthcoming | N/A | N/A |
| 195 | PIMCO Funds: Private Account Portfolio Series U.S. Government Sector Portfolio | NCHET 2006-1 | NCHET 2006-1 A2B | 64352VQR5 | New Century Home Equity Loan Trust 2006-1 | $2,700,000 | 1/3/2007 | $100.06 | Bear Stearns & Co. Inc. | Production forthcoming | N/A | N/A |
| 196 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | NCHET 2006-1 | NCHET 2006-1 A2B | 64352VQR5 | New Century Home Equity Loan Trust 2006-1 | $1,300,000 | 3/24/2008 | $82.54 | State Street | Production forthcoming | N/A | N/A |
| 197 | PIMCO Funds: PIMCO Emerging Markets Currency Fund | NCHET 2006-1 | NCHET 2006-1 A2B | 64352VQR5 | New Century Home Equity Loan Trust 2006-1 | $1,400,000 | 1/3/2007 | $100.06 | Bear Stearns & Co. Inc. | Production forthcoming | N/A | N/A |
| 198 | PIMCO Funds: Global Investors Series plc, Diversified Income Fund | NCHET 2006-1 | NCHET 2006-1 A2B | 64352VQR5 | New Century Home Equity Loan Trust 2006-1 | $100,000 | 12/5/2012 | $53.38 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 199 | PIMCO Funds: PIMCO Income Fund | NCHET 2006-1 | NCHET 2006-1 A2B | 64352VQR5 | New Century Home Equity Loan Trust 2006-1 | $2,800,000 | 3/3/2011 | $74.25 | Account No. 4673 | Production forthcoming | N/A | N/A |

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | PIMCO Funds: PIMCO Low Volatility RAFI®-PLUS AR Fund | NCHET 2006-2 | NCHET 2006-2 A2C | 64360YAC9 | New Century Home Equity Loan Trust 2006-2 | $17,000,000 | 10/28/2014 | $56.45 | Goldman Sachs & Co. | Production forthcoming | 3/8/2016 | $52.50 |
| 201 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | SAST 2004-1 | SAST 2004-1 A | 805564PL9 | Saxon Asset Securities Trust 2004-1 | $1,750,000 | 5/27/2009 | $31.97 | RBS Securities Inc. | Production forthcoming | N/A | N/A |
| 202 | PIMCO Funds: Private Account Portfolio Series Asset-Backed Securities Portfolio | SAST 2004-1 | SAST 2004-1 A | 805564PL9 | Saxon Asset Securities Trust 2004-1 | $35,000,000 | 8/23/2013 | $74.00 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 203 | PIMCO Funds: PIMCO Low Duration Fund | SAST 2004-1 | SAST 2004-1 M1 | 805564PN5 | Saxon Asset Securities Trust 2004-1 | $11,000,000 | 1/22/2013 | $89.50 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 204 | PIMCO Funds: PIMCO Investment Grade Corporate Bond Fund | SAST 2004-1 | SAST 2004-1 M1 | 805564PN5 | Saxon Asset Securities Trust 2004-1 | $4,300,000 | 1/22/2013 | $89.50 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 205 | PIMCO Funds: PIMCO Real Estate Real Return Strategy Fund | SAST 2004-1 | SAST 2004-1 M1 | 805564PN5 | Saxon Asset Securities Trust 2004-1 | $2,900,000 | 1/22/2013 | $89.50 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 206 | PIMCO Funds: PIMCO Unconstrained Bond Fund | SAST 2004-1 | SAST 2004-1 M1 | 805564PN5 | Saxon Asset Securities Trust 2004-1 | $4,000,000 | 1/22/2013 | $89.50 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 207 | PIMCO Funds: PIMCO Long-Term Credit Fund | SAST 2004-1 | SAST 2004-1 M1 | 805564PN5 | Saxon Asset Securities Trust 2004-1 | $4,000,000 | 2/26/2014 | $89.73 | Barclays Capital Inc. | Production forthcoming | N/A | N/A |
| 208 | PIMCO Funds: PIMCO Inflation Response Multi-Asset Fund | SAST 2004-1 | SAST 2004-1 M1 | 805564PN5 | Saxon Asset Securities Trust 2004-1 | $800,000 | 1/22/2013 | $89.50 | Morgan Stanley & Co. LLC. | Production forthcoming | N/A | N/A |
| 209 | PIMCO Bermuda Trust II: PIMCO Bermuda Income Fund (M) | SAST 2004-1 | SAST 2004-1 M1 | 805564PN5 | Saxon Asset Securities Trust 2004-1 | $4,740,000 | 4/15/2015 | $90.75 | Credit Suisse Securities (USA) LLC | Production forthcoming | N/A | N/A |
| 210 | PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio | SAST 2004-3 | SAST 2004-3 A1A | 805564QR5 | Saxon Asset Securities Trust 2004-3 | $16,000,000 | 1/26/2005 | $100.23 | RBS Securities Inc. | Production forthcoming | N/A | N/A |
| 211 | PIMCO Funds: Private Account Portfolio Series Mortgage Portfolio | SAST 2004-3 | SAST 2004-3 A1A | 805564QR5 | Saxon Asset Securities Trust 2004-3 | $4,000,000 | 3/14/2008 | $89.28 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 212 | PIMCO Income Opportunity Fund | SAST 2004-3 | SAST 2004-3 M2 | 805564QW4 | Saxon Asset Securities Trust 2004-3 | $5,000,000 | 1/16/2014 | $77.00 | Deutsche Bank Securities Inc. | Production forthcoming | N/A | N/A |
| 213 | PIMCO Funds: PIMCO Credit Absolute Return Fund | SAST 2004-3 | SAST 2004-3 M2 | 805564QW4 | Saxon Asset Securities Trust 2004-3 | $8,000,000 | 12/20/2013 | $76.00 | Deutsche Bank Securities Inc. | Production forthcoming | N/A | N/A |
| 214 | PIMCO Funds: Global Investors Series plc, PIMCO Credit Absolute Return Fund | SAST 2004-3 | SAST 2004-3 M2 | 805564QW4 | Saxon Asset Securities Trust 2004-3 | $5,800,000 | 12/20/2013 | $76.00 | Deutsche Bank Securities Inc. | Production forthcoming | N/A | N/A |
| 215 | PIMCO Funds: PIMCO Real Return Fund | SAST 2005-1 | SAST 2005-1 M2 | 805564RN3 | Saxon Asset Securities Trust 2005-1 | $1,200,000 | 9/21/2015 | $74.69 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 216 | Fixed Income SHares (Series R) | SAST 2005-1 | SAST 2005-1 M2 | 805564RN3 | Saxon Asset Securities Trust 2005-1 | $100,000 | 9/21/2015 | $74.69 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 217 | PIMCO Tactical Opportunities Master Fund Ltd. | SAST 2005-1 | SAST 2005-1 M2 | 805564RN3 | Saxon Asset Securities Trust 2005-1 | $500,000 | 11/19/2015 | $67.48 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 218 | PIMCO Tactical Opportunities Master Fund Ltd. | SAST 2005-1 | SAST 2005-1 M2 | 805564RN3 | Saxon Asset Securities Trust 2005-1 | $2,500,000 | 6/19/2014 | $72.63 | Goldman Sachs & Co. | Production forthcoming | N/A | N/A |
| 219 | PIMCO Funds: PIMCO Unconstrained Bond Fund | SAST 2006-3 | SAST 2006-3 A3 | 80556AAC1 | Saxon Asset Securities Trust 2006-3 | $4,300,000 | 11/5/2012 | $66.27 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 220 | PIMCO Funds: Global Investors Series plc, Unconstrained Bond Fund | SAST 2006-3 | SAST 2006-3 A3 | 80556AAC1 | Saxon Asset Securities Trust 2006-3 | $2,000,000 | 11/5/2012 | $66.27 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 221 | PIMCO Absolute Return Strategy 3D Offshore Fund Ltd. | SAST 2006-3 | SAST 2006-3 A3 | 80556AAC1 | Saxon Asset Securities Trust 2006-3 | $2,000,000 | 11/5/2012 | $66.27 | Merrill Lynch Pierce Fenner & Smith | Production forthcoming | N/A | N/A |
| 222 | PIMCO Funds: Global Investors Series plc, Global Bond Fund | TMTS 2006-8 | TMTS 2006-8 1A1 | 88156UAA8 | Terwin Mortgage Trust 2006-8 | $750,000 | 7/2/2008 | $22.13 | Jefferies LLC | Production forthcoming | N/A | N/A |

**APPENDIX 4 - BLACKROCK**

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Trustee | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BlackRock Fixed Income GlobalAlpha Master Fund Ltd. | ACCR 2006-1 | ACCR 2006-1 A3 | 004375EW7 | Accredited Mortgage Loan Trust 2006-1 | Deutsche Bank Trust (Indenture) | $5,000,000 | 5/15/2013 | $97.22 | Nomura Securities | BKHE00000362 | N/A | N/A |
| 1 | BlackRock Fixed Income GlobalAlpha Master Fund Ltd. | ACCR 2006-1 | ACCR 2006-1 A3 | 004375EW7 | Accredited Mortgage Loan Trust 2006-1 | Deutsche Bank Trust (Indenture) | $11,000,000 | 5/16/2013 | $97.31 | Barclays | BKHE00000364 | N/A | N/A |
| 1 | BlackRock Fixed Income GlobalAlpha Master Fund Ltd. | ACCR 2006-1 | ACCR 2006-1 A3 | 004375EW7 | Accredited Mortgage Loan Trust 2006-1 | Deutsche Bank Trust (Indenture) | $3,050,000 | 12/10/2014 | $99.76 | Citigroup | BKHE00000384 | N/A | N/A |
| 2 | BlackRock Master Total Return Portfolio of Master Bond LLC | IMM 2005-7 | IMM 2005-7 A1 | 45254NQX8 | Impac CMB Trust Series 2005-7 | Deutsche Bank Trust (Indenture) | $25,000,000 | 6/2/2015 | $83.67 | Citigroup | Production forthcoming | N/A | N/A |
| 3 | BlackRock Strategic Income Opportunities Portfolio | IMM 2005-7 | IMM 2005-7 A1 | 45254NQX8 | Impac CMB Trust Series 2005-7 | Deutsche Bank Trust (Indenture) | $25,320,000 | 5/27/2015 | $83.38 | Goldman Sachs | Production forthcoming | N/A | N/A |
| 4 | BlackRock Low Duration Bond Portfolio | MHL 2004-1 | MHL 2004-1 A1 | 61913PAA0 | MortgageIT Trust 2004-1 | Deutsche Bank Trust (Indenture) | $23,330,000 | 9/24/2004 | $100.00 | J.P. Morgan Securities | Production forthcoming | N/A | N/A |
| 4 | BlackRock Low Duration Bond Portfolio | MHL 2004-1 | MHL 2004-1 A1 | 61913PAA0 | MortgageIT Trust 2004-1 | Deutsche Bank Trust (Indenture) | $475,000 | | | | | N/A | N/A |
| 5 | BlackRock Core Bond Portfolio | MHL 2004-1 | MHL 2004-1 A1 | 61913PAA0 | MortgageIT Trust 2004-1 | Deutsche Bank Trust (Indenture) | $750,000 | | | | | N/A | N/A |
| 5 | BlackRock Core Bond Portfolio | MHL 2004-1 | MHL 2004-1 A1 | 61913PAA0 | MortgageIT Trust 2004-1 | Deutsche Bank Trust (Indenture) | $2,170,000 | | | | | N/A | N/A |
| 5 | BlackRock Core Bond Portfolio | MHL 2004-1 | MHL 2004-1 A1 | 61913PAA0 | MortgageIT Trust 2004-1 | Deutsche Bank Trust (Indenture) | $10,000,000 | | | | | N/A | N/A |
| 6 | BlackRock Total Return Portfolio (Ins - Series) | NCHET 2006-1 | NCHET 2006-1 A2C | 64352VQS3 | New Century Home Equity Loan Trust 2006-1 | Deutsche Bank Trust (Indenture) | $60,000 | 12/7/2015 | $53.38 | J.P. Morgan Securties | Production forthcoming | 2/3/2016 | $55.00 |
| 7 | BlackRock Strategic Income Opportunities Portfolio | NCHET 2006-1 | NCHET 2006-1 A2C | 64352VQS3 | New Century Home Equity Loan Trust 2006-1 | Deutsche Bank Trust (Indenture) | $22,520,000 | 12/7/2015 | $53.38 | J.P. Morgan Securties | Production forthcoming | 2/3/2016 | $55.00 |

**APPENDIX 5 - AEGON**

| Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Trustee | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Transamerica Premier Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $23,486,892 | 6/28/2012 | $61.19 | | KRK_001_1_00000009-01946-1-1 | N/A | N/A |
| Transamerica Premier Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $4,997,211 | 6/28/2012 | $61.19 | | KRK_001_1_00000009-01946-1-1 | N/A | N/A |
| Transamerica Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $14,491,913 | 3/24/2006 | $100.00 | | KRK_001_1_0000009-01926-1-1 | N/A | N/A |
| Transamerica Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $5,336,855 | 10/5/2008 | $100.00 | | KRK_001_1_0000009-01926-1-1 | N/A | N/A |
| Transamerica Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $8,005,091 | 8/20/2007 | $100.00 | | KRK_001_1_0000009-01926-1-1 | N/A | N/A |
| Transamerica Premier Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $12,841,672 | 12/21/2010 | $81.99 | | KRK_001_1_0000009-01926-1-1 | N/A | N/A |
| Transamerica Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $2,568,260 | 8/30/2012 | $64.81 | | KRK_001_1_0000009-01926-1-1 | N/A | N/A |
| Transamerica Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $2,568,260 | 1/11/2012 | $100.00 | | KRK_001_1_0000009-01926-1-1 | N/A | N/A |
| Transamerica Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $1,284,315 | 3/24/2006 | $100.00 | | KRK_001_1_0000009-01926-1-1 | N/A | N/A |
| Transamerica Premier Life Insurance Company | AHM 2006-1 | AHM 2006-1 12A1 | 02660TJB0 | American Home Mortgage Investment Trust 2006-1 | Deutsche Bank Trust (Indenture) | $2,998,327 | 10/25/2012 | $55.96 | Barclays Capital | KRK_001_1_0000009-01926-1-1 | N/A | N/A |

**APPENDIX 6 - DZ BANK**

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Trustee | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DZ Bank AG | AABST 2006-1 | AABST 2006-1 A2 | 00764SAB0 | Aegis Asset Backed Securities Trust 2006-1 | Deutsche Bank Trust (Indenture) | $20,000,000 | | | | | N/A | N/A |
| 2 | DZ Bank AG | AABST 2006-1 | AABST 2006-1 A2 | 00764SAB0 | Aegis Asset Backed Securities Trust 2006-1 | Deutsche Bank Trust (Indenture) | $15,000,000 | 10/27/2006 | $100.00 | LEHMAN BROTHERS | DZB_002_1_00000683-09464 DZB_002_1_00000681-0678-1 | N/A | N/A |
| 3 | DZ Bank AG | IMM 2004-5 | IMM 2004-5 1A1 | 45254NJG3 | Impac CMB Trust Series 2004-5 | Deutsche Bank Trust (Indenture) | $25,000,000 | 10/25/2006 | $100.00 | | DZBE00000123 | N/A | N/A |
| 4 | DZ Bank AG | IMM 2005-1 | IMM 2005-1 M1 | 45254NMR5 | Impac CMB Trust Series 2005-1 | Deutsche Bank Trust (Indenture) | $15,000,000 | 6/10/2005 | $100.05 | COUNTRYWIDE | DZB_002_1_0000068 2-01937 | N/A | N/A |
| 5 | DZ Bank AG | IMM 2005-4 | IMM 2005-4 1M1 | 45254NPG6 | Impac CMB Trust Series 2005-4 | Deutsche Bank Trust (Indenture) | $12,000,000 | | | | | N/A | N/A |
| 6 | DZ Bank AG | IMM 2005-5 | IMM 2005-5 M1 | 45254NPY7 | Impac CMB Trust Series 2005-5 | Deutsche Bank Trust (Indenture) | $15,000,000 | | | | | N/A | N/A |
| 7 | DZ Bank AG | NCHET 2004-2 | NCHET 2004-2 M1 | 64352VGA3 | New Century Home Equity Loan Trust 2004-2 | Deutsche Bank Trust (Indenture) | $10,000,000 | | | | | N/A | N/A |
| 8 | DZ Bank AG | NCHET 2006-2 | NCHET 2006-2 M1 | 64360YAD7 | New Century Home Equity Loan Trust 2006-2 | Deutsche Bank Trust (Indenture) | $5,000,000 | 12/28/2009 | $100.00 | | DZBE00000123 | N/A | N/A |
| 9 | DZ Bank AG | SAST 2004-1 | SAST 2004-1 A | 805564PL9 | Saxon Asset Securities Trust 2004-1 | Deutsche Bank Trust (Indenture) | $35,000,000 | | | | | N/A | N/A |
| 10 | DZ Bank AG | IMM 2007-A | IMM 2007-A A | 452550AA4 | Impac CMB Trust Series 2007-A | Deutsche Bank Trust (Indenture) | $15,000,000 | 6/26/2006 | $100.00 | | DZBE00000123 | N/A | N/A |
| 11 | DZ Bank AG | SAST 2006-3 | SAST 2006-3 A3 | 80556AAC1 | Saxon Asset Securities Trust 2006-3 | Deutsche Bank Trust (Indenture) | $38,000,000 | | | | | N/A | N/A |

**APPENDIX 7 - KORE**

| | Plaintiff Fund | Trust | Tranche Purchased | CUSIP | Trust Name | Trustee | Original Principal | Date of Purchase | Purchase Price | Purchase Counterparty | Source | Date of Sale (if any) | Sale Price (if any) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Kore Advisors LP | AHM 2005-1 | AHM 2005-1 1A2 | 02660TDA8 | American Home Mortgage Investment Trust 2005-1 | Deutsche Bank Trust (Indenture) | $4,464,000 | | | | | | |
| 2 | Kore Advisors LP | AHM 2006-2 | AHM 2006-2 1A2 | 02660YAL6 | American Home Mortgage Investment Trust 2006-2 | Deutsche Bank Trust (Indenture) | $3,877,000 | | | | | | |
| 3 | Kore Advisors LP | AHM 2006-3 | AHM 2006-3 12A1 | 026929AD1 | American Home Mortgage Investment Trust 2006-3 | Deutsche Bank Trust (Indenture) | $20,000,000 | | | | | | |
| 4 | Kore Advisors LP | AHM 2007-A | AHM 2007-A 4A | 026933AA9 | American Home Mortgage Investment Trust 2007-A | Deutsche Bank Trust (Indenture) | $10,039,000 | | | | | | |
| 5 | Kore Advisors LP | IMM 2004-8 | IMM 2004-8 2A2 | 45254NKS5 | Impac CMB Trust Series 2004-8 | Deutsche Bank Trust (Indenture) | $21,312,000 | | | | | | |
| 6 | Kore Advisors LP | IMM 2004-8 | IMM 2004-8 3M2 | 45254NKV8 | Impac CMB Trust Series 2004-8 | Deutsche Bank Trust (Indenture) | $2,000,000 | | | | | | |
| 7 | Kore Advisors LP | IMM 2005-1 | IMM 2005-1 2A2 | 45254NMP9 | Impac CMB Trust Series 2005-1 | Deutsche Bank Trust (Indenture) | $7,410,000 | | | | | | |
| 8 | Kore Advisors LP | IMM 2005-4 | IMM 2005-4 2B1 | 45254NPS0 | Impac CMB Trust Series 2005-4 | Deutsche Bank Trust (Indenture) | $4,368,000 | | | | | | |
| 9 | Kore Advisors LP | IMM 2005-4 | IMM 2005-4 2B2 | 45254NPT8 | Impac CMB Trust Series 2005-4 | Deutsche Bank Trust (Indenture) | $6,358,000 | | | | | | |
| 10 | Kore Advisors LP | IMM 2005-8 | IMM 2005-8 2M3 | 45254NRX7 | Impac CMB Trust Series 2005-8 | Deutsche Bank Trust (Indenture) | $1,500,000 | | | | | | |
| 11 | Kore Advisors LP | MHL 2005-2 | MHL 2005-2 2M1 | 61915RAF3 | MortgageIT Trust 2005-2 | Deutsche Bank Trust (Indenture) | $2,000,000 | | | | | | |
| 12 | Kore Advisors LP | MHL 2005-5 | MHL 2005-5 A2 | 61915RAV8 | MortgageIT Trust 2005-5 | Deutsche Bank Trust (Indenture) | $900,000 | | | | | | |
| 13 | Kore Advisors LP | NCHET 2006-1 | NCHET 2006-1 M8 | 64352VRA1 | New Century Home Equity Loan Trust 2006-1 | Deutsche Bank Trust (Indenture) | $3,663,000 | | | | | | |
| 14 | Kore Advisors LP | SAST 2004-1 | SAST 2004-1 B1 | 805564PS4 | Saxon Asset Securities Trust 2004-1 | Deutsche Bank Trust (Indenture) | $6,750,000 | | | | | | |

## **VERIFICATION**

On behalf of the plaintiffs collectively referred to as Prudential in the Verified Derivative Complaint and Alternative Class Action, I have reviewed the foregoing Plaintiffs' Responses and Objections to The Third Set of Interrogatories to Plaintiffs by Deutsche Bank National Trust Company, As Trustee, which have been prepared by counsel in this action, Bernstein Litowitz Berger & Grossmann LLP, and state that the responses are true and correct to the best of my knowledge, information and belief based on discussions with and reliance upon my counsel and subject to the objections of counsel set forth therein.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _14th_ day of March, 2016

Name: _RICHARD B. ROGERS_
Title: _VICE PRESIDENT_

## VERIFICATION

On behalf of the plaintiffs collectively referred to as AEGON in the Verified Derivative Complaint and Alternative Class Action, I have reviewed the foregoing Plaintiffs' Responses and Objections to The Third Set of Interrogatories to Plaintiffs by Deutsche Bank National Trust Company, As Trustee, which have been prepared by counsel in this action, Bernstein Litowitz Berger & Grossmann LLP, and state that the responses are true and correct to the best of my knowledge, information and belief based on discussions with and reliance upon my counsel and subject to the objections of counsel set forth therein.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 8th day of March, 2016

Name: Nathan Read
Title: Assistant General Counsel
AEGON USA Investment Management, LLC
investment manager for the
AEGON-affiliated holders